*NONCONFIDENTIAL VERSION*

### UNITED STATES COURT OF INTERNATIONAL TRADE
### Before the Honorable M. Miller Baker, Judge

| | |
|---|---|
| PAO TMK, | ) |
| | ) |
| *Plaintiff,* | ) |
| | ) |
| *v.* | ) |
| | ) |
| UNITED STATES, | )  Court No. 21-00532 |
| | ) |
| *Defendant,* | ) |
| | )  Business Proprietary |
| *and* | )  Information Identified by |
| | )  Brackets [ ] |
| UNITED STATES STEEL | ) |
| CORPORATION, AND VALLOUREC | ) |
| STAR, LP, | ) |
| | ) |
| *Defendant-Intervenors.* | ) |

## DEFENDANT-INTERVENORS' RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR JUDGMENT ON THE AGENCY RECORD

Roger B. Schagrin
Elizabeth J. Drake
SCHAGRIN ASSOCIATES
900 Seventh St. N.W., Suite 500
Washington, D.C. 20001
(202) 223-1700

*Counsel for Vallourec Star, LP*

Thomas M. Beline
Mary Jane Alves
CASSIDY LEVY KENT (USA) LLP
900 19th St. N.W., Suite 400
Washington, D.C. 20006
(202) 567-2300

*Counsel for United States Steel Corporation*

Date:  June 9, 2022

*NONCONFIDENTIAL VERSION*

# <u>TABLE OF CONTENTS</u>

STATEMENT PURSUANT TO RULE 56.2 ..............................................2

    I.    Administrative Determination Under Review ......................2

    II.    Issue Presented For Review ...................................................3

STATEMENT OF FACTS ..................................................................6

ARGUMENT ......................................................................................8

    I.    Standard of Review .................................................................8

    II.    The Commission's Negligibility Calculation Methodology
           Was Consistent, Logical, and Reasonable ............................9

    III.    TMK's Preferred Methodologies Are Inconsistent and
             Outcome-Driven ...................................................................11

CONCLUSION ..................................................................................18

*NONCONFIDENTIAL VERSION*

## <u>TABLE OF AUTHORITIES</u>

**Cases**

*Navneet Publications (India) v. United States*, 32 C.I.T. 169 (Ct. Int'l
   Trade 2008) .......................................................................... 16

*U.S. Steel Grp. v. United States*, 96 F.3d 1352 (Fed. Cir. 1996) ............ 12


**Statutes**

19 U.S.C. § 1677(24)(A) ................................................................. 3

19 U.S.C. § 1677(24)(C) ............................................................... 3, 5


**Legislative Materials**

Statement of Administrative Action to the Uruguay Round Agreements
   Act, H.R. Doc. No. 103-316, vol. 1 (1994), reprinted in 1994
   U.S.C.C.A.N. 3773 .................................................................... 4


**Administrative Determinations**

*Certain Lined Paper School Supplies from China, India, and Indonesia*,
   USITC Pub. 3884, Inv. Nos. 701-TA-442-443 and 731-TA-1095-1097
   (Final) (Sept. 2006) ................................................................. 16

*NONCONFIDENTIAL VERSION*

## <u>GLOSSARY</u>

| Term | Definition |
|---|---|
| *CLPSS* | *Certain Lined Paper School Supplies from China, India, and Indonesia,* USITC Pub. 3884, Inv. Nos. 701-TA-442-443 and 731-TA-1095-1097 (Final) (Sept. 2006) |
| CNIF | Customs Net Import File |
| Commerce | U.S. Department of Commerce |
| Commission | U.S. International Trade Commission |
| EDIS | The Commission's electronic document information system |
| HTS | Harmonized Tariff Schedule |
| POI | Period of investigation |
| Pub. 3884 | *Certain Lined Paper School Supplies from China, India, and Indonesia,* USITC Pub. 3884, Inv. Nos. 701-TA-442-443 and 731-TA-1095-1097 (Final) (Sept. 2006) |
| Pub. 5183 | *Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Czech Republic (Czechia),* Inv. No. 731-TA-1529 (Final), USITC Pub. No. 5183 (Apr. 2021) |
| Pub. 5222 | *Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Korea, Russia, and Ukraine,* Inv. Nos. 701-TA-654-655 and 731-TA-1530-1532 (Final), USITC Pub. No. 5222 (Aug. 2021) |
| SSLPP | Seamless carbon and alloy steel standard, line, and pressure pipe |
| TMK | PAO TMK |
| U. S. Steel | United States Steel Corporation |
| Vallourec | Vallourec Star, LP |

*NONCONFIDENTIAL VERSION*

Defendant-Intervenors United States Steel Corporation ("U. S. Steel") and Vallourec Star, LP ("Vallourec") respectfully submit this response in opposition to the motion for judgment on the agency record filed by Plaintiff PAO TMK ("TMK") in the above-captioned action.[1] The final determination of the U.S. International Trade Commission ("Commission") on seamless carbon and alloy steel standard, line, and pressure pipe ("SSLPP") from Czechia, Korea, Russia and Ukraine, including its finding that imports from Russia were not negligible, is supported by substantial evidence and in accordance with law, and it should be upheld in its entirety.

Defendant-Intervenors concur with and hereby endorse and incorporate by reference the arguments made by Defendant in its response brief.[2] Consistent with the instructions in the Court's Rule 56.2 notice to avoid the repetition of arguments in earlier-filed briefs, ECF No. 26, we focus below on highlighting a few additional points that further support sustaining the Commission's determination.

---

[1] We refer to the brief accompanying TMK's rule 56.2 motion as "TMK Br." (ECF Nos. 33-2 (confidential version) and 34-2 (nonconfidential version)).

[2] We refer to Defendant's response brief as "Def. Resp." (ECF Nos. 35 (confidential version) and 36 (nonconfidential version)).

*NONCONFIDENTIAL VERSION*

## STATEMENT PURSUANT TO RULE 56.2

## I.   Administrative Determination Under Review

The administrative determination under review is the Commission's final affirmative determination that the domestic industry producing SSLPP in the United States was materially injured by dumped and subsidized imports of SSLPP from Czechia, Korea, Ukraine, and Russia. The Commission's affirmative determination was published in the *Federal Register* at 86 Fed. Reg. 46,882 (USITC Aug. 20, 2021), Appx2228. The Commission's views and accompanying staff report were first issued in *Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Czech Republic (Czechia)*, Inv. No. 731-TA-1529 (Final), USITC Pub. No. 5183 (Apr. 2021), Appx1529-1823,[3] and later extended to imports from Korea, Russia, and Ukraine in *Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Korea, Russia, and Ukraine*, Inv. Nos. 701-TA-654-655 and 731-

---

[3]   Defendant refers to this determination as the "leading" investigation. Def. Resp. at 1 – 2. We refer to it as "Pub. 5183."

*NONCONFIDENTIAL VERSION*

TA-1530-1532 (Final), USITC Pub. No. 5222 (Aug. 2021), Appx2155-2188.[4]

## II.    Issue Presented For Review

There is one issue presented for review in this appeal: Was the Commission's methodology for calculating negligibility and its resulting determination that imports from Russia were not negligible supported by substantial evidence and in accordance with law? Defendant-Intervenors' position is yes.

The statute requires the Commission to terminate an injury investigation on imports from a country if those imports account for less than three percent of all imports of the relevant merchandise in the most recent 12-month period that precedes the filing of the petition and for which data are available. *See* 19 U.S.C. § 1677(24)(A). In calculating negligibility, the statute permits the Commission to "make reasonable estimates on the basis of available statistics." *Id.* at § 1677(24)(C). Congress recognized that this flexibility was required because the Commission "may not have access to either complete questionnaire data

---

[4]    Defendant refers to this determination as the "trailing" investigation. Def. Resp. at 2. We refer to it as "Pub. 5222."

*NONCONFIDENTIAL VERSION*

or official import statistics conforming exactly to the Commission's like product(s) designations." Statement of Administrative Action to the Uruguay Round Agreements Act, H.R. Doc. No. 103-316, vol. 1, 856 (1994), reprinted in 1994 U.S.C.C.A.N. 3773, 4188.

As explained by Defendant, this was just such a case. Official public import statistics based on the Harmonized Tariff Schedule ("HTS") codes listed in the scope did not exactly match the domestic like product because some out-of-scope merchandise also entered under those codes. Def. Resp. at 3. The Commission issued importer questionnaires seeking information on imports of in-scope and out-of-scope products within the scope HTS during the negligibility period, but the completeness and accuracy of the importers' responses varied by country. *Id*. at 4. Finally, while the Commission had access to confidential data regarding imports under the scope HTS codes by importer – the Customs Net Import File ("CNIF") data – this data also did not distinguish between in-scope and out-of-scope merchandise, and the data only covered five months of the negligibility period. *Id*. at 18, n.6. These were the "available statistics" the Commission had the

discretion to use to make reasonable negligibility "estimates" under the statute. 19 U.S.C. § 1677(24)(C)

TMK does not contest the fact that its imports were dumped and subsidized and contributed to material injury. TMK also does not contest the methodology the Commission used to calculate the volume of imports from Russia during the negligibility period, *i.e.*, the numerator in the negligibility calculation. Instead, TMK attacks the methodology that the Commission used to calculate the denominator in the negligibility calculation, encompassing all imports of SSLPP from all countries. TMK's arguments, many of which contradict each other, are attempts to conjure up enough additional tons of SSLPP imports to inflate the denominator and reduce the apparent share of Russian imports below the negligibility threshold.

If TMK succeeds, and the Commission is forced to find Russian imports to be negligible, the antidumping and countervailing duty orders on SSLPP from Russia will be revoked, and the injury that Russian imports had caused domestic producers and workers may resume. This Court should reject TMK's arguments, uphold the

Commission's determination, and allow the import relief on dumped and subsidized Russian imports to continue.

## STATEMENT OF FACTS

Defendant-Intervenors hereby incorporate by reference the statement of facts contained in Defendant's response brief. Def. Resp. at 5 – 11. We highlight a few additional facts below.

At the time the petitions were filed, publicly available import data for the scope HTS codes indicated that imports from Russia were not negligible. Pet. at Vol. 1, p. 18, Appx15651. Indeed, the data indicated that imports from Russia accounted for nearly six percent of imports from the world. *Id*. In addition, information available to Vallourec – the petitioner – indicated that such imports were being dumped in the U.S. market at prices below normal value, that Russian SSLPP producers such as TMK benefitted from countervailable subsidies bestowed by the Government of Russia, and that imports from Russia were contributing to the material injury the industry was suffering. *Id*. at Vol. 1, pp. 15 and 21 – 28, Appx15648 and Appx15654-15661.

The ensuing investigations by the Commission and the U.S. Department of Commerce ("Commerce") confirmed these facts.

6

*NONCONFIDENTIAL VERSION*

Commerce found that imports from Russia by TMK were being dumped in the U.S. market at a margin of 209.72 percent. Pub. 5222 at I-4, Appx2170. Commerce further found that TMK benefitted from countervailable subsidies conferred by the Government of Russia, resulting in a subsidy margin of 48.38 percent. *Id*. at I-3, Appx2169.

The Commission's investigation revealed that imports from Russia, like imports from each of the other subject countries, universally undersold the domestic like product throughout the period of investigation ("POI"). Pub. 5183 at 46, Appx1582. Purchasers reported to the Commission that they purchased lower-priced SSLPP from Russia instead of domestic SSLPP during the POI. *Id*. at V-26, nn.14 and 15, Appx1702. In addition, one purchaser confirmed that lower prices were the primary reason it switched from domestic to Russian product. *Id*. at V-26, n.16, Appx1702.

These Russian imports, together with imports from the other three subject countries, depressed domestic prices and contributed to declining domestic production, shipments, employment, wages, and profitability over the POI. *Id*. at 48 − 49 and 51 − 52, Appx1584-1585 and Appx1587-1588. By 2020, the last year of the POI, the domestic

*NONCONFIDENTIAL VERSION*

industry was suffering an operating loss equal to 14.4 percent of its sales revenue. *Id*. at 52, n.225, Appx1588. The domestic industry's capital expenditures, research and development expenditures, and return on assets had all declined. *Id*. at 52, Appx1588. At the end of the POI, major domestic SSLPP producers including U. S. Steel, Tenaris, and Vallourec were laying off hundreds of workers and idling and closing facilities across the United States. *Id*. at III-3 – III-4 (Table III-3), Appx1639-1640. While the Commission acknowledged that there was also a significant decline in demand for SSLPP in 2020 due to the COVID-19 pandemic and trends in the oil market, *Id*. at 37 – 38, Appx1573-1574, it found that falling demand alone could not explain the injury the domestic industry suffered, and thus injury was attributable to subject imports. *Id*. at 53 – 54, Appx1589-1590.

**ARGUMENT**

I.   **Standard of Review**

Defendant-Intervenors hereby incorporate the Defendant's statement of the standard of review by reference.

8

## II.   The Commission's Negligibility Calculation Methodology Was Consistent, Logical, and Reasonable

As the Defendant explained in its response brief, the Commission's negligibility calculation was consistent and methodical, and the Commission treated like situations similarly, contrary to TMK's claims. Def. Resp. at 17 – 22. No party disputes that the official import statistics for the scope HTS numbers included some quantity of out-of-scope imports, and no party disputes that responding importers provided varying levels of import coverage depending on the country concerned. Def. Resp. at 20.

In light of these circumstances, the Commission assigned the available import data for each country into one of three categories depending on the data available for that country. The Commission then consistently applied the same methodology to calculate the import volumes from each country in the same category, based on the available data. The table provided at page 22 of the Defendant's response provides a useful summary of these categories and the resulting methodology applied. Def. Resp. at 22. For further clarity, a simplified version of the table is re-created below.

*NONCONFIDENTIAL VERSION*

| Category | Available Data | Methodology | Countries Covered |
|---|---|---|---|
| 1 | [      ] questionnaire coverage, out-of-scope imports reported in importer questionnaires | In-scope imports in importer questionnaires | Russia, Mexico, Germany |
| 2 | [      ] questionnaire coverage, out-of-scope imports reported in importer questionnaires | Official import statistics, adjusted for out-of-scope imports in questionnaires | All other countries not in categories 1 or 3 |
| 3 | Out-of-scope imports not reported in importer questionnaires | Official import statistics, unadjusted | Ukraine, Czechia, Korea |

For category one countries, reliance on the volume of subject imports in sworn questionnaire responses provided a reasonable means of accounting for the fact that official import statistics included out-of-scope imports while also achieving the [

]. We note the subject import volumes reported in importer questionnaire responses for countries in category one accounted for [

]. Def. Resp. at 22.

For category two countries, relying on importer questionnaires that [

10

]. *Id.* Finally, for category three countries, in the absence of any information regarding out-of-scope imports from the importers' questionnaires, it was reasonable to rely on unadjusted official import statistics as the best available information.

The resulting negligibility calculations provided reasonable estimates of imports from each country for the numerator and denominator, and thus complied with the Commission's statutory obligation. The Commission's methodology should therefore be upheld.

## III. TMK's Preferred Methodologies Are Inconsistent and Outcome-Driven

As a preliminary matter, the mere fact that TMK can point to alternative methodologies that the Commission may have used to calculate negligibility does not render the Commission's determination unreasonable or unsupported by substantial evidence. Instead, the Court will defer to the Commission's methodology as long as it is reasonable, and the Court will not reweigh the evidence or replace the Commission's judgment merely because another outcome could also be

reasonable or supported by substantial evidence. *See, e.g., U.S. Steel Grp. v. United States*, 96 F.3d 1352, 1357 (Fed. Cir. 1996).

In this case, TMK has resorted to contradictory arguments in its attempt to show that the Commission's methodology was unreasonable or unsupported by substantial evidence. TMK argues that the Commission should have treated countries in the same categories outlined above differently rather than the same. It is thus TMK, not the Commission, that is being inconsistent in its approach.

For category one countries, TMK agrees with how imports from Russia were treated in the numerator, but searches for discrepancies between the CNIF data and the other available data to argue that the approach was not appropriate to determine the volume of German and Mexican imports in the denominator. TMK Br. at 14 – 21. As explained in the Defendant's brief, TMK failed to exhaust any of these arguments below despite an opportunity to do so, and these arguments are thus waived and should not be considered by the Court. Def. Resp. at 40 – 41.[5]

---

[5]   Defendant attached to its brief an Excel spreadsheet from the USITC Office of the Secretary listing all of the releases of business proprietary documents to APO counsel during the case. Def. Br. at Att. A. That spreadsheet shows that

*NONCONFIDENTIAL VERSION*

Regardless, these arguments also fail on the merits. The CNIF data available to the Commission covered imports from January 1, 2017 through November 30, 2019, and thus only covered five months of the twelve-month negligibility period, which ran from July 2019 through June 2020. Def. Resp. at 18. *See also* Appx52766-55345 (CNIF Data). Thus, even if TMK had presented any discrepancies between the CNIF data and importers' responses to the Commission in a timely manner, which it did not, the information would not have resolved for the Commission the question of which was the best available data to rely upon for the purposes of the negligibility calculation. Instead, the Commission carefully looked at all the data on the record, including official import statistics and importer questionnaires that covered the negligibility period, as well as CNIF data that did not cover the entire period, to determine which data to use, and treated like situations similarly. This approach was reasonable and supported by substantial evidence, and it should be upheld.

---

the CNIF data was released on March 25, 2021, prior to the deadline for final comments on March 29, 2021. Def. Br. at 40 and Att. A. To facilitate the Court's review, we re-attach that spreadsheet here as Attachment 1, highlighting the CNIF data and its date of release.

*NONCONFIDENTIAL VERSION*

For category three countries, TMK argues that imports from Ukraine should be treated differently from imports from Czechia and Korea, even though information on out-of-scope imports was not reported for any of the three countries. TMK Br. at 26. TMK appears to argue that Commerce did adjust official import statistics for unreasonably high volumes of out-of-scope imports reported by [                                    ], but allegedly inexplicably rejected [                ] unreasonably high import numbers for Ukraine. TMK Br. at 26 – 28.

This characterization is misleading. As noted above, for category one and category three countries, the Commission made <u>no deductions</u> for any reported out-of-scope imports.[6] Instead, the Commission either: (1) relied on reported in-scope imports from the questionnaires where it was apparent that at least some imports in the official import statistics were out of scope and the in-scope data in the importer questionnaires provided [                ] (category one); or (2) the Commission relied on

---

[6] The only deductions for reported out-of-scope imports were adjustments made to the public import statistics for category two countries, *i.e.*, all other unspecified countries. *See* Def. Resp. at 22. These deductions were reasonable and appropriately supported by substantial evidence. *See id.* at 32 – 38.

unadjusted public import statistics where no out-of-scope imports had been reported (category three). Def. Resp. at 22. Ukraine, like Korea and Czechia, was treated as a category three country.

In any event, the reason the Commission used unadjusted public import statistics for Ukraine instead of [

]. Def. Resp. at 31. [

]. The Commission thus treated Ukraine as it treated the other countries for which no out-of-scope imports had been reported, and it relied on public import statistics for all three countries in category three. This approach was eminently reasonable.

Finally, in another attempt to inflate the denominator, TMK argues that the Commission should have used unadjusted official import statistics rather than questionnaire data that suffered from unresolved discrepancies. TMK Br. at 36. TMK cites *Certain Lined Paper School Supplies* ("*CLPSS*") as a case in which Commerce relied

*NONCONFIDENTIAL VERSION*

on public import statistics to calculate negligibility given the low coverage of the questionnaire responses. *Id*. at 37 (citing *Certain Lined Paper School Supplies from China, India, and Indonesia*, USITC Pub. 3884, Inv. Nos. 701-TA-442-443 and 731-TA-1095-1097 (Final) (Sept. 2006) ("Pub. 3884")). In that case, however the Commission relied on official import statistics for <u>both</u> the numerator <u>and</u> the denominator in its negligibility calculations. Pub. 3884 at 17 – 20 and IV-7 (Table IV-6). The Court upheld this determination. *Navneet Publications (India) v. United States*, 32 C.I.T. 169 (Ct. Int'l Trade 2008). The Commission's approach in *CLPSS* is consistent with the desire to achieve a fair, apples-to-apples comparison between subject imports in the numerator and total imports in the denominator.

It is not clear if TMK is really advocating the same approach here. On the one hand, TMK states, "aggregate import data provide the only reasonable estimate of the volume of all such merchandise imported into the United States." TMK Br. at 36. Yet, if the Commission had relied on public import statistics for both the numerator and denominator for every country in this case, as it did in *CLPSS*, Russia's share of imports during the negligibility period would have been 5.1

*NONCONFIDENTIAL VERSION*

percent, well above the three percent threshold. Pub. 5183 at D-12 (Table D-6), Appx1798.

It is doubtful that TMK would be satisfied with this result. Instead, TMK appears to argue that the Commission should use questionnaire data for the Russian numerator only, while relying on official import statistics which admittedly include out-of-scope products for all of the other countries in the denominator. Such an approach is internally inconsistent, unreasonable, and contrary to the Commission's decision in *CLPSS*.

In short, the only thing consistent about TMK's arguments is that they would increase the denominator. This outcome-driven approach relies on internally contradictory reasoning. In TMK's view, whichever data source helps increase the denominator is the only correct source for the Commission to use. Where public import statistics are highest, these are the only reliable source and no adjustments should be made (Mexico and Germany). TMK Br. at 36 – 37. Where in-scope data reported in a questionnaire response [

                                                                    ]. TMK Br.

*NONCONFIDENTIAL VERSION*

at 26 – 28. The Commission rightly rejected such an approach below, and the Court should do the same in this appeal.

In sum, the Commission's calculation methodology was consistent, logical, and reasonable, and it was supported by substantial evidence. The Commission's determination should therefore be upheld by the Court.

## **CONCLUSION**

For the foregoing reasons, Defendant-Intervenors respectfully request that the Court deny the plaintiff's motion for judgment on the agency record and sustain the Commission's final determination in its entirety as supported by substantial evidence and in accordance with law.

Respectfully submitted,

/s/ Elizabeth J. Drake
Roger B. Schagrin
Elizabeth J. Drake
SCHAGRIN ASSOCIATES
900 Seventh St. N.W., Suite 500
Washington, D.C. 20001
(202) 223-1700

*Counsel for Vallourec Star, LP*

/s/ Thomas M. Beline
Thomas M. Beline
Mary Jane Alves
CASSIDY LEVY KENT (USA) LLP
900 19th St. N.W., Suite 400
Washington, D.C. 20006
(202) 567-2300

*Counsel for United States Steel
Corporation*

Date:  June 9, 2022

*NONCONFIDENTIAL VERSION*

## <u>CERTIFICATE OF COMPLIANCE</u>

I hereby certify that the foregoing response brief contains 3,243 words and therefore complies with the word limitation set forth in this Court's Chamber's Procedures. In preparing this certificate of compliance, I have relied upon the word count function of the word processing system used to prepare the brief.

Dated: June 9, 2022                     <u>/s/ Elizabeth J. Drake</u>
                                        Elizabeth J. Drake

# Attachment 1

USITC Office of the Secretary
Excel spreadsheet listing all releases
of business proprietary documents to APO counsel
(Def. Resp. at Att. A),
with CNIF data release highlighted

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720423 | 701-654 | Final | Pub | Questionnaire - Blank | Draft Questionnaires | Office of Investigations | Junie Joseph | USITC | 09/24/2020 2:48 PM | | No | E | 5 |
| 720885 | 701-654 | Final | Pub | Protective Order Request Amendment | ITC Amnd APO BB cover letter (PD) 10-1-20 | Vallourec Star, LP | Roger Schagrin | Schagrin Associates | 10/01/2020 3:02 PM | | No | E | 1 |
| 720956 | 701-654 | Final | Pub | Service List - APO | | Office of the Secretary | Lisa R. Barton | USITC | 10/02/2020 11:27 AM | | No | E | 1 |
| 723207 | 701-654 | Final | Pub | Questionnaire - Comments on Draft | Comments on Draft Questionnaires | Vallourec Star, LP | Roger B. Schagrin | Schagrin Associates | 10/26/2020 12:08 PM | | No | E | 1 |
| 723217 | 701-654 | Final | Pub | Questionnaire - Comments on Draft | SSLPP from Czechia, Korea, Russia, and Ukraine - Interpipe Comments on ITC Draft Questionnaires | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 10/26/2020 1:26 PM | | No | E | 1 |
| 728973 | 701-654 | Final | Pub | Notice | Scheduling of the Final Phase of Countervailing Duty and Antidumping Duty Investigations | Office of the Secretary | Lisa R. Barton | USITC | 12/28/2020 11:48 AM | | No | E | 1 |
| 729046 | 701-654 | Final | Pri | Action Jacket | | Office of Investigations | Nannette Christ | USITC | 12/29/2020 9:44 AM | | No | E | 1 |
| 729047 | 701-654 | Final | Pub | Voting Sheet | | Office of the Secretary | Lisa R. Barton | USITC | 12/29/2020 9:46 AM | | No | E | 1 |
| 729186 | 701-654 | Final | Pri | Action Jacket | | Office of Investigations | Nannette Christ | USITC | 12/30/2020 12:41 PM | | No | E | 1 |
| 729187 | 701-654 | Final | Pub | Voting Sheet | | Office of the Secretary | Lisa R. Barton | USITC | 12/30/2020 12:43 PM | | No | E | 1 |
| 729228 | 701-654 | Final | Pub | Questionnaire - Blank | Questionnaire - Blank | Office of Investigations | Junie Joseph | USITC | 12/30/2020 4:09 PM | | No | E | 4 |
| 729231 | 701-654 | Final | Pub | Correspondence | Questionnaire Transmittal Letter | Office of Investigations | Junie Joseph | USITC | 12/30/2020 4:13 PM | | No | E | 1 |
| 729750 | 701-654 | Final | Pub | Notice | F.R. Notice of Scheduling of the Final Phase of Countervailing Duty and Antidumping Duty Investigations | Office of the Secretary | Lisa R. Barton | USITC | 01/07/2021 10:31 AM | | No | E | 1 |
| 730149 | 701-654 | Final | Con | Questionnaire - Importer | | EMS European Metric Steel Corp. | Junie Joseph | USITC | 01/11/2021 11:53 AM | 02/03/2021 | Yes | E | 1 |
| 730451 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | ArcelorMittal Tubular Products | Junie Joseph | USITC | 01/13/2021 1:06 PM | 02/03/2021 | Yes | E | 1 |
| 730452 | 701-654 | Final | Con | Questionnaire - Importer | | Texas Pipe & Supply Co. | Junie Joseph | USITC | 01/13/2021 1:06 PM | 02/03/2021 | Yes | E | 1 |
| 731104 | 701-654 | Final | Con | Questionnaire - Importer | | PTC Alliance LLC | Junie Joseph | USITC | 01/19/2021 1:16 PM | 02/03/2021 | Yes | E | 1 |
| 731105 | 701-654 | Final | Con | Questionnaire - Importer | | Optima Steel International, LLC | Junie Joseph | USITC | 01/19/2021 1:17 PM | 02/03/2021 | Yes | E | 1 |
| 731342 | 701-654 | Final | Con | Questionnaire - Importer | | American Piping Products | Junie Joseph | USITC | 01/21/2021 12:58 PM | 02/03/2021 | Yes | E | 1 |
| 731482 | 701-654 | Final | Con | Questionnaire - Importer | | Benteler Steel and Tube Corporation | Junie Joseph | USITC | 01/22/2021 10:35 AM | 02/03/2021 | Yes | E | 1 |
| 731485 | 701-654 | Final | Con | Questionnaire - Importer | | Plymouth Tube Co. | Junie Joseph | USITC | 01/22/2021 10:35 AM | 02/03/2021 | Yes | E | 1 |
| 731486 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | Plymouth Tube Co. | Junie Joseph | USITC | 01/22/2021 10:36 AM | 02/03/2021 | Yes | E | 1 |
| 731581 | 701-654 | Final | Pub | Protective Order Request Amendment | APO Amendment | TMK Group | Daniel Cannistra | Crowell & Moring | 01/22/2021 4:39 PM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 731679 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | ArcelorMittal Projects Europe BV | Junie Joseph | USITC | 01/25/2021 1:41 PM | 02/03/2021 | Yes | E | 1 |
| 731680 | 701-654 | Final | Con | Questionnaire - Importer | | Webco Industries | Junie Joseph | USITC | 01/25/2021 1:41 PM | 02/03/2021 | Yes | E | 1 |
| 731681 | 701-654 | Final | Con | Questionnaire - Importer | | ArcelorMittal International America, LLC | Junie Joseph | USITC | 01/25/2021 1:42 PM | 02/03/2021 | Yes | E | 1 |
| 731682 | 701-654 | Final | Con | Questionnaire - Importer | | ArcelorMittal Projects Americas LLC | Junie Joseph | USITC | 01/25/2021 1:42 PM | 02/03/2021 | Yes | E | 1 |
| 731683 | 701-654 | Final | Con | Questionnaire - Importer | | ArcelorMittal Projects Europe BV | Junie Joseph | USITC | 01/25/2021 1:43 PM | 02/03/2021 | Yes | E | 1 |
| 731684 | 701-654 | Final | Con | Questionnaire - Importer | | DistributionNOW (NOW, Inc.) | Junie Joseph | USITC | 01/25/2021 1:44 PM | 02/03/2021 | Yes | E | 1 |
| 731685 | 701-654 | Final | Con | Questionnaire - Importer | | Kelly Pipe Co., LLC | Junie Joseph | USITC | 01/25/2021 1:45 PM | 02/03/2021 | Yes | E | 1 |
| 731687 | 701-654 | Final | Con | Questionnaire - Importer | | Vallourec USA Corporation | Junie Joseph | USITC | 01/25/2021 1:45 PM | 02/03/2021 | Yes | E | 1 |
| 731688 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | Webco Industries | Junie Joseph | USITC | 01/25/2021 1:46 PM | 02/03/2021 | Yes | E | 1 |
| 731689 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | U. S. Steel Tubular Products | Junie Joseph | USITC | 01/25/2021 1:47 PM | 02/03/2021 | Yes | E | 1 |
| 731691 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | Vallourec STAR, LP | Junie Joseph | USITC | 01/25/2021 1:47 PM | 02/03/2021 | Yes | E | 1 |
| 731782 | 701-654 | Final | Con | Questionnaire - Importer | | TMK Industrial Solutions LLC | Junie Joseph | USITC | 01/25/2021 5:07 PM | 02/03/2021 | Yes | E | 1 |
| 731783 | 701-654 | Final | Con | Questionnaire - Importer | | TMK IPSCO International LLC | Junie Joseph | USITC | 01/25/2021 5:07 PM | 02/03/2021 | Yes | E | 1 |
| 731784 | 701-654 | Final | Con | Questionnaire - Importer | | TMK Overseas LLC | Junie Joseph | USITC | 01/25/2021 5:08 PM | 02/03/2021 | Yes | E | 1 |
| 731787 | 701-654 | Final | Con | Questionnaire - Importer | | TMK-Artrom SA | Junie Joseph | USITC | 01/25/2021 5:08 PM | 02/03/2021 | Yes | E | 1 |
| 732063 | 701-654 | Final | Con | Questionnaire - Importer | | OFS International LLC | Junie Joseph | USITC | 01/27/2021 12:33 PM | 02/03/2021 | Yes | E | 1 |
| 732124 | 701-654 | Final | Con | Questionnaire - Importer | | Seba Tubular Inc. | Junie Joseph | USITC | 01/27/2021 4:11 PM | 02/03/2021 | Yes | E | 1 |
| 732519 | 701-654 | Final | Pub | Research Material | Product Research Materials | Office of Industries | Gregory LaRocca | USITC | 02/01/2021 11:19 AM | | No | E | 12 |
| 732520 | 701-654 | Final | Pub | Research Material | Documents Related to Sections 232 and 301 | Office of Industries | Gregory LaRocca | USITC | 02/01/2021 11:21 AM | | No | E | 34 |
| 732521 | 701-654 | Final | Pub | Research Material | Recent Industry Events | Office of Industries | Gregory LaRocca | USITC | 02/01/2021 11:21 AM | | No | E | 13 |
| 732522 | 701-654 | Final | Pub | Research Material | Information on Third-Country AD/CVD Orders and Nonsubject Countries | Office of Industries | Gregory LaRocca | USITC | 02/01/2021 11:23 AM | | No | E | 14 |
| 732538 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | Liberty Ostrava, a.s. | Junie Joseph | USITC | 02/01/2021 12:56 PM | 02/03/2021 | Yes | E | 1 |
| 732539 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | PJSC Chelpipe and JSC PNTZ (collectively ChelPipe) | Junie Joseph | USITC | 02/01/2021 12:56 PM | 02/03/2021 | Yes | E | 1 |
| 732540 | 701-654 | Final | Con | Questionnaire - Importer | | North American Interpipe, Inc. | Junie Joseph | USITC | 02/01/2021 12:57 PM | 02/03/2021 | Yes | E | 1 |
| 732541 | 701-654 | Final | Con | Questionnaire - Importer | | Tenaris Global Services USA | Junie Joseph | USITC | 02/01/2021 12:57 PM | 02/03/2021 | Yes | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732542 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | Benteler Steel/Tube Manufacturing Corp. | Junie Joseph | USITC | 02/01/2021 12:58 PM | 02/03/2021 | Yes | E | 1 |
| 732543 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | Tenaris USA | Junie Joseph | USITC | 02/01/2021 12:58 PM | 02/03/2021 | Yes | E | 1 |
| 732714 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | Trinecke Zelezarny, a.s. (Producer) /Moravia Steel a.s. (Exporter) | Junie Joseph | USITC | 02/02/2021 12:36 PM | 02/03/2021 | Yes | E | 1 |
| 732849 | 701-654 | Final | Con | Questionnaire - Mailing List | Questionnaire - Mailing List | Office of Investigations | Junie Joseph | USITC | 02/03/2021 11:28 AM | 02/03/2021 | Yes | E | 1 |
| 732865 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | The TMK Group (comprising AO Volzhsky Pipe Plant, PAO Taganrog Metallurgical Works, PAO Sinarsky Pipe Plant, AO Seversky Pipe Plant and PAO TMK as the management company) | Junie Joseph | USITC | 02/03/2021 1:25 PM | 02/03/2021 | Yes | E | 1 |
| 732887 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | Interpipe Ukraine LLC | Junie Joseph | USITC | 02/03/2021 3:35 PM | 02/11/2021 | Yes | E | 1 |
| 733140 | 701-654 | Final | Pub | Protective Order Request Amendment | Amended APO Application | Vallourec Star, LP | Roger Schagrin | Schagrin Associates | 02/05/2021 3:28 PM | | No | E | 1 |
| 733294 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Follow Up Questions and Revision to Part III | Benteler Steel/Tube Manufacturing Corp. | Zahra Bekkal | USITC | 02/08/2021 1:52 PM | 02/11/2021 | Yes | E | 2 |
| 733295 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Follow Up Questions to Part III-9  (2.4.21) | Vallourec STAR, LP | Zahra Bekkal | USITC | 02/08/2021 1:54 PM | 02/11/2021 | Yes | E | 1 |
| 733416 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Revision to Part IV (2.1.2021) | Vallourec STAR, LP | Tana von Kessler | USITC | 02/09/2021 2:46 PM | 02/11/2021 | Yes | E | 1 |
| 733418 | 701-654 | Final | Con | Questionnaire - Importer | Revision to Part III (2.3.2021) | ArcelorMittal Projects Americas LLC | Tana von Kessler | USITC | 02/09/2021 2:49 PM | 02/11/2021 | Yes | E | 1 |
| 733419 | 701-654 | Final | Con | Questionnaire - Importer | Revision to Part III (2.8.2021) | TMK Overseas LLC | Tana von Kessler | USITC | 02/09/2021 2:51 PM | 02/11/2021 | Yes | E | 1 |
| 733420 | 701-654 | Final | Con | Questionnaire - Importer | Follow-Up to Part III (2.1.2021) | ArcelorMittal International America, LLC | Tana von Kessler | USITC | 02/09/2021 2:53 PM | 02/11/2021 | Yes | E | 1 |
| 733421 | 701-654 | Final | Con | Questionnaire - Importer | Follow-Up to Part III (1.29.2021) | SEBA TUBULAR INC. | Tana von Kessler | USITC | 02/09/2021 2:55 PM | 02/11/2021 | Yes | E | 1 |
| 733434 | 701-654 | Final | Pub | Research Material | Countervailing Duty Information and Updated HTSUS Version | Office of Industries | Gregory LaRocca | USITC | 02/09/2021 3:59 PM | | No | E | 2 |
| 733785 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:42 PM | 02/11/2021 | Yes | E | 1 |
| 733786 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:44 PM | 02/11/2021 | Yes | E | 1 |
| 733787 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:45 PM | 02/11/2021 | Yes | E | 1 |
| 733788 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:46 PM | 02/11/2021 | Yes | E | 1 |
| 733789 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:46 PM | 02/11/2021 | Yes | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733791 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:48 PM | 02/11/2021 | Yes | E | 1 |
| 733793 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:50 PM | 02/11/2021 | Yes | E | 1 |
| 733794 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:51 PM | 02/11/2021 | Yes | E | 1 |
| 733796 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:52 PM | 02/11/2021 | Yes | E | 1 |
| 733798 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:53 PM | 02/11/2021 | Yes | E | 1 |
| 733800 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:54 PM | 02/11/2021 | Yes | E | 1 |
| 733801 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:55 PM | 02/11/2021 | Yes | E | 1 |
| 733802 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:56 PM | 02/11/2021 | Yes | E | 1 |
| 733805 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:56 PM | 02/11/2021 | Yes | E | 1 |
| 733806 | 701-654 | Final | Con | Questionnaire - Purchaser | | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:58 PM | 02/11/2021 | Yes | E | 1 |
| 733807 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 12:59 PM | 02/11/2021 | Yes | E | 1 |
| 733808 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 1:00 PM | 02/11/2021 | Yes | E | 1 |
| 733809 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Lauren Gamache | USITC | 02/11/2021 1:00 PM | 02/11/2021 | Yes | E | 1 |
| 734016 | 701-654 | Final | Pub | Service List - APO | | Office of the Secretary | Lisa R. Barton | USITC | 02/12/2021 9:29 PM | | No | E | 1 |
| 734053 | 701-654 | Final | Con | Questionnaire - Importer | | TimkenSteel Corporation | Junie Joseph | USITC | 02/16/2021 9:30 AM | 02/17/2021 | Yes | E | 1 |
| 734055 | 701-654 | Final | Con | Questionnaire - U.S. Producer | | TimkenSteel Corporation | Junie Joseph | USITC | 02/16/2021 9:32 AM | 02/17/2021 | Yes | E | 1 |
| 734427 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Follow Up Question to Part III-9 | Tenaris USA | Zahra Bekkal | USITC | 02/18/2021 9:20 AM | 02/19/2021 | Yes | E | 1 |
| 734531 | 701-654 | Final | Pub | Protective Order Request Amendment | 701-654 - 2-18-21 Greg Hawkins APO Amendment - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 02/18/2021 6:44 PM | | No | E | 1 |
| 734539 | 701-654 | Final | Pub | Service List - APO | | Office of the Secretary | Lisa R. Barton | USITC | 02/19/2021 9:15 AM | | No | E | 1 |
| 734542 | 701-654 | Final | Con | Questionnaire - Foreign Producer | | Valcovny Trub Chomutov a.s. | Junie Joseph | USITC | 02/19/2021 10:14 AM | 02/19/2021 | Yes | E | 1 |
| 734611 | 701-654 | Final | Con | Staff Report - Pre-Hearing | Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Czechia, Korea, Russia, and Ukraine (Prehearing Report) | Office of Investigations | Nannette Christ | USITC | 02/19/2021 3:08 PM | 02/19/2021 | Yes | E | 1 |
| 734659 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | Congressman Frank J. Mrvan Request to Appear | Congress of the United States | Frank J. Mrvan | Congress of the United States | 02/19/2021 4:57 PM | | No | E | 1 |
| 734691 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | Congressman Tim Ryan Request to Appear | Congress of the United States | Tim Ryan | Congress of the United States | 02/22/2021 8:01 AM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734853 | 701-654 | Final | Pub | Staff Report - Pre-Hearing | Public Prehearing Report | Office of Investigations | Junie Joseph | USITC | 02/22/2021 4:59 PM | | No | E | 1 |
| 734879 | 701-654 | Final | Pub | Correspondence - USITC | Hearing Procedures for March 4, 2021 | Office of the Secretary | Lisa R. Barton | USITC | 02/23/2021 9:44 AM | | No | E | 1 |
| 734925 | 701-654 | Final | Con | Questionnaire - Importer | | Dixie Pipe Sales, Inc. | Tana von Kessler | USITC | 02/23/2021 2:31 PM | 02/24/2021 | Yes | E | 1 |
| 734927 | 701-654 | Final | Con | Questionnaire - Purchaser | Purchaser Response | Office of Economics | Tana von Kessler | USITC | 02/23/2021 2:33 PM | 02/24/2021 | Yes | E | 1 |
| 735014 | 701-654 | Final | Con | Questionnaire - Importer | | Tubular Synergy Group, LP | Junie Joseph | USITC | 02/24/2021 9:06 AM | 02/24/2021 | Yes | E | 1 |
| 735015 | 701-654 | Final | Con | Questionnaire - Importer | | SDB Trade International LP | Junie Joseph | USITC | 02/24/2021 9:07 AM | 02/24/2021 | Yes | E | 1 |
| 735016 | 701-654 | Final | Con | Correspondence | General Firm Outreach | Office of Investigations | Junie Joseph | USITC | 02/24/2021 9:09 AM | 02/24/2021 | Yes | E | 1 |
| 735017 | 701-654 | Final | Con | Correspondence | TimkenSteel Communication | Office of Investigations | Junie Joseph | USITC | 02/24/2021 9:11 AM | 02/24/2021 | Yes | E | 2 |
| 735018 | 701-654 | Final | Con | Questionnaire - Importer | Follow Up Questions and Revision to Part II | DistributionNow (Now, Inc.) | Junie Joseph | USITC | 02/24/2021 9:18 AM | 02/24/2021 | Yes | E | 2 |
| 735019 | 701-654 | Final | Con | Questionnaire - Importer | Follow Up Questions and Revision to Part II | Kelly Pipe Co., LLC | Junie Joseph | USITC | 02/24/2021 9:19 AM | 02/24/2021 | Yes | E | 2 |
| 735022 | 701-654 | Final | Con | Questionnaire - Importer | Follow Up Questions and Revision to Part II | American Piping Products | Junie Joseph | USITC | 02/24/2021 9:24 AM | 02/24/2021 | Yes | E | 2 |
| 735033 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | Request to Appear from UA | Ministry for Development of Economy, Trade and Agriculture of Ukraine | Oleg Zhyzhko | Ministry for Development of Economy, Trade and Agriculture of Ukraine | 02/24/2021 10:22 AM | | No | E | 1 |
| 735047 | 701-654 | Final | Con | Questionnaire - Importer | | Benteler Steel and Tube Corporation | Junie Joseph | USITC | 02/24/2021 11:53 AM | | No | E | 1 |
| 735053 | 701-654 | Final | Pub | Protective Order Request Amendment | Amended APO Application | Tenaris Bay City, Inc. and IPSCO Tubulars Inc. | Kristina Zissis | White and Case | 02/24/2021 12:07 PM | | No | E | 1 |
| 735184 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | Request to Appear at Hearing | United States Steel Corporation | Thomas Beline | Cassidy Levy Kent (USA) LLP | 02/25/2021 11:44 AM | | No | E | 1 |
| 735201 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | 701-654 - 2-25-21 Interpipe Request to Testify - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 02/25/2021 12:36 PM | | No | E | 1 |
| 735214 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | TMK Request to Testify | TMK Group | Daniel Cannistra | Crowell & Moring | 02/25/2021 2:13 PM | | No | E | 1 |
| 735250 | 701-654 | Final | Pub | Hearing/Conference Request to Appear/Witness List | Request to Appear (PD) - 12-25-2021 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 02/25/2021 4:28 PM | | No | E | 1 |
| 735320 | 701-654 | Final | Pub | Brief - Pre-Hearing | Prehearing Brief | Ministry for Development of Economy, Trade and Agriculture of Ukraine | Oleg Zhyzhko | Ministry for Development of Economy, Trade and Agriculture of Ukraine | 02/26/2021 9:41 AM | | No | E | 2 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735378 | 701-654 | Final | Con | Brief - Pre-Hearing | Prehearing Brief (Joint) | IPSCO Tubulars Inc., Tenaris Bay City, Inc., United States Steel Corporation, and Vallourec Star, LP, | Roger Schagrin | Schagrin Associates | 02/26/2021 4:05 PM | | No | E | 1 |
| 735381 | 701-654 | Final | Con | Brief - Pre-Hearing | Interpipe SSLPP Prehearing Brief - APO-ODL | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 02/26/2021 4:09 PM | | No | E | 7 |
| 735390 | 701-654 | Final | Con | Brief - Pre-Hearing | TMK Group Prehearing Brief | TMK Group | Daniel Cannistra | Crowell & Moring | 02/26/2021 4:26 PM | | No | E | 1 |
| 735492 | 701-654 | Final | Pub | Brief - Pre-Hearing | Prehearing Brief | IPSCO Tubulars Inc., Tenaris Bay City, Inc., United States Steel Corporation, and Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/01/2021 2:31 PM | | No | E | 1 |
| 735495 | 701-654 | Final | Con | Brief - Pre-Hearing | 701-654 - 3-1-21 Interpipe SSLPP Prehearing Brief Bracketing Changes - BPI | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/01/2021 2:35 PM | | No | E | 1 |
| 735496 | 701-654 | Final | Pub | Brief - Pre-Hearing | Interpipe SSLPP Prehearing Brief - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/01/2021 2:43 PM | | No | E | 5 |
| 735504 | 701-654 | Final | Con | Brief - Pre-Hearing | BPI Change Pages TMK ITC Prehearing Brief | TMK Group | Daniel Cannistra | Crowell & Moring | 03/01/2021 3:12 PM | | No | E | 1 |
| 735506 | 701-654 | Final | Pub | Brief - Pre-Hearing | Public Version TMK Prehearing Brief | TMK Group | Daniel Cannistra | Crowell & Moring | 03/01/2021 3:16 PM | | No | E | 1 |
| 735544 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Revision to Parts II and III (03.01.2021) | TimkenSteel Corporation | Junie Joseph | USITC | 03/01/2021 4:37 PM | 03/03/2021 | Yes | E | 1 |
| 735733 | 701-654 | Final | Pub | Brief - Non-Party Statements and Other Briefs | Written Comments | United States Senate | Sherrod Brown | United States Senate | 03/02/2021 5:58 PM | | No | E | 1 |
| 735734 | 701-654 | Final | Pub | Brief - Non-Party Statements and Other Briefs | Written Comments | United States Senate | Rob Portman | United States Senate | 03/02/2021 6:00 PM | | No | E | 1 |
| 735741 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | Testimony of UA | Ministry for Development of Economy, Trade and Agriculture of Ukraine | Oleg Zhyzhko | Ministry for Development of Economy, Trade and Agriculture of Ukraine | 03/03/2021 7:22 AM | | No | E | 1 |
| 735742 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | Hearing Testimony for March 4, 2021 | U.S. House of Representatives | Tim Ryan | U.S. House of Representatives | 03/03/2021 7:33 AM | | No | E | 1 |
| 735753 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | United States Steel Corporation Witness Testimony | United States Steel Corporation | Thomas Beline | Cassidy Levy Kent (USA) LLP | 03/03/2021 9:19 AM | | No | E | 1 |
| 735762 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | SSLPP Vallourec Testimony Submission (PD) 3-3-21 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/03/2021 10:34 AM | | No | E | 1 |
| 735773 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | 701-654 - 3-3-21 Interpipe Witness Testimony - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/03/2021 11:16 AM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735774 | 701-654 | Final | Con | Questionnaire - Importer | Revision to Part II (02.24.2021) | Benteler Steel and Tube Corporation | Junie Joseph | USITC | 03/03/2021 11:18 AM | 03/03/2021 | Yes | E | 1 |
| 735775 | 701-654 | Final | Con | Questionnaire - Importer | Revision to Part II (02.24.2021) | Tenaris Global Services USA | Junie Joseph | USITC | 03/03/2021 11:19 AM | 03/03/2021 | Yes | E | 1 |
| 735776 | 701-654 | Final | Con | Questionnaire - Importer | Revision to Part II (02.24.2021) | Vallourec USA Corporation | Junie Joseph | USITC | 03/03/2021 11:19 AM | 03/03/2021 | Yes | E | 1 |
| 735781 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | TMK Witness Testimony and Slides | TMK Group | Daniel Cannistra | Crowell & Moring | 03/03/2021 11:35 AM | | No | E | 1 |
| 735796 | 701-654 | Final | Pub | Hearing/Conference Exhibits/Testimony | Hearing Testimony for March 4, 2021 | U.S. House of Representatives | Frank J. Mrvan | U.S. House of Representatives | 03/03/2021 12:26 PM | | No | E | 1 |
| 735818 | 701-654 | Final | Con | Correspondence | Importer Questionnaire Follow Up | Office of Investigations | Junie Joseph | USITC | 03/03/2021 1:13 PM | 03/03/2021 | Yes | E | 2 |
| 736026 | 701-654 | Final | Pub | Protective Order Request Amendment | Amended APO Application | Tenaris Bay City, Inc., IPSCO Tubulars Inc. | Kristina Zissis | White and Case | 03/05/2021 9:37 AM | | No | E | 1 |
| 736028 | 701-654 | Final | Pub | Service List - APO | | Office of the Secretary | Lisa R. Barton | USITC | 03/05/2021 9:53 AM | | No | E | 1 |
| 736030 | 701-654 | Final | Pub | Transcript | Commission Hearing (Pages 1-242) | Office of the Secretary | Lisa R. Barton | USITC | 03/05/2021 10:10 AM | | No | E | 1 |
| 736083 | 701-654 | Final | Con | Correspondence | TimkenSteel Communication | Office of Investigations | Junie Joseph | USITC | 03/05/2021 3:24 PM | 03/10/2021 | Yes | E | 2 |
| 736088 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Revisions to Parts II and III (03.05.21) | TimkenSteel Corporation | Junie Joseph | USITC | 03/05/2021 3:32 PM | 03/10/2021 | Yes | E | 1 |
| 736108 | 701-654 | Final | Con | Correspondence | OFS International Communication | Office of Investigations | Junie Joseph | USITC | 03/05/2021 4:01 PM | 03/10/2021 | Yes | E | 2 |
| 736488 | 701-654 | Final | Con | Questionnaire - U.S. Producer | Follow up Questions to Part III-9 | TimkenSteel Corporation | Zahra Bekkal | USITC | 03/10/2021 12:48 PM | 03/10/2021 | Yes | E | 3 |
| 736567 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | Post-Hearing Brief UA | Ministry for Development of Economy, Trade and Agriculture of Ukraine | Oleg Zhyzhko | Ministry for Development of Economy, Trade and Agriculture of Ukraine | 03/11/2021 5:48 AM | | No | E | 2 |
| 736685 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | BENTELER ITC SSLP Post-Hearing Brief | BENTELER Steel/Tube Manufacturing Corp and BENTELER Steel and Tube Corporation | Ting-Ting Kao | White and Case | 03/11/2021 3:26 PM | | No | E | 1 |
| 736695 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | Posthearing Brief on Behalf of United States Steel Corporation | United States Steel Corporation | Thomas Beline | Cassidy Levy Kent (USA) LLP | 03/11/2021 3:47 PM | | No | E | 1 |
| 736698 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | Posthearing Brief on Behalf of United States Steel Corporation | United States Steel Corporation | Thomas Beline | Cassidy Levy Kent (USA) LLP | 03/11/2021 3:52 PM | | No | E | 1 |
| 736704 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | BPI TMK Posthearing Brief | TMK Group | Daniel Cannistra | Crowell & Moring | 03/11/2021 4:13 PM | | No | E | 8 |
| 736706 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | PV TMK Posthearing Brief | TMK Group | Daniel Cannistra | Crowell & Moring | 03/11/2021 4:18 PM | | No | E | 4 |
| 736712 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | 701-654 - 3-11-21 Interpipe Posthearing Brief - APO-ODL | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/11/2021 4:27 PM | | No | E | 1 |
| 736731 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | Tenaris USA Posthearing Brief - Proprietary | Tenaris Bay City, Inc., and IPSCO Tubulars Inc. | Gregory Spak | White and Case | 03/11/2021 4:56 PM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736734 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | SSLPP Post Hearing Brief & Answers to Quest 3-11-21 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/11/2021 5:00 PM | | No | E | 4 |
| 736789 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | BENTELER ITC SSLP Post-Hearing Brief Public | BENTELER Steel/Tube Manufacturing Corp and BENTELER Steel and Tube Corporation | Ting-Ting Kao | White and Case | 03/12/2021 11:05 AM | | No | E | 1 |
| 736798 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | Tenaris USA Posthearing Brief - Public Version | Tenaris Bay City, Inc., and IPSCO Tubulars Inc. | Gregory Spak | White and Case | 03/12/2021 11:57 AM | | No | E | 1 |
| 736821 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | 701-654 - 3-12-21 Interpipe Posthearing Brief - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/12/2021 1:43 PM | | No | E | 1 |
| 736867 | 701-654 | Final | Con | Brief - Post-Hearing/Conference | Vallourec Posthearing Rebracketing Changes (BPI) 3-12-21 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/12/2021 3:57 PM | | No | E | 1 |
| 736869 | 701-654 | Final | Pub | Brief - Post-Hearing/Conference | Vallourec Posthearing Brief (PV) 3-12-21 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/12/2021 4:00 PM | | No | E | 1 |
| 737244 | 701-654 | Final | Con | Correspondence | TMK Overseas Communication | Office of Investigations | Junie Joseph | USITC | 03/17/2021 11:48 AM | 03/17/2021 | Yes | E | 3 |
| 737245 | 701-654 | Final | Con | Questionnaire - Importer | Revisions to Part II | Benteler Steel and Tube Corporation | Junie Joseph | USITC | 03/17/2021 11:51 AM | 03/17/2021 | Yes | E | 1 |
| 737246 | 701-654 | Final | Con | Correspondence | Benteler Communication | Office of Investigations | Junie Joseph | USITC | 03/17/2021 11:52 AM | 03/17/2021 | Yes | E | 2 |
| 737249 | 701-654 | Final | Con | Questionnaire - Importer | Revisions to Part II | Vallourec Star Corporation | Junie Joseph | USITC | 03/17/2021 11:54 AM | 03/17/2021 | Yes | E | 1 |
| 737250 | 701-654 | Final | Con | Correspondence | Vallourec Communication | Office of Investigations | Junie Joseph | USITC | 03/17/2021 11:55 AM | 03/17/2021 | Yes | E | 2 |
| 737251 | 701-654 | Final | Con | Correspondence | Benteler Communication | Office of Investigations | Junie Joseph | USITC | 03/17/2021 11:59 AM | 03/17/2021 | Yes | E | 2 |
| 737252 | 701-654 | Final | Con | Correspondence | Vallourec Communication | Office of Investigations | Junie Joseph | USITC | 03/17/2021 11:59 AM | 03/17/2021 | Yes | E | 1 |
| 737253 | 701-654 | Final | Pub | Research Material | Tenaris Non-SSLP Pipe Product Information | Office of Investigations | Junie Joseph | USITC | 03/17/2021 12:01 PM | | Yes | E | 2 |
| 737254 | 701-654 | Final | Pub | Research Material | Department of Commerce, Preliminary Scope Decision Memorandum | Office of Investigations | Junie Joseph | USITC | 03/17/2021 12:13 PM | | No | E | 1 |
| 737287 | 701-654 | Final | Pub | Correspondence | 701-654 - 3-17-21 Request for Leave WARN Act Notice - Public | Interpipe and North American Interpipe | Jared R. Wessel | Hogan Lovells US LLP | 03/17/2021 3:06 PM | | No | E | 1 |
| 737426 | 701-654 | Final | Pub | Research Material | Product Standards and Supplementary Information | Office of Industries | Gregory LaRocca | USITC | 03/18/2021 12:06 PM | | No | E | 33 |
| 737434 | 701-654 | Final | Con | Correspondence | Tenaris Communication | Office of Investigations | Junie Joseph | USITC | 03/18/2021 1:31 PM | 03/23/2021 | Yes | E | 1 |
| 737435 | 701-654 | Final | Con | Correspondence | Benteler Communication | Office of Investigations | Junie Joseph | USITC | 03/18/2021 1:32 PM | 03/23/2021 | Yes | E | 1 |
| 737501 | 701-654 | Final | Pub | Correspondence | SSLPP Request for Leave (PD) 3-19-21 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 03/19/2021 10:07 AM | | No | E | 1 |
| 737758 | 701-654 | Final | Con | Staff Report - Final and Preliminary | Staff Report | Office of Investigations | Nannette Christ | USITC | 03/23/2021 5:03 PM | 03/23/2021 | Yes | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737783 | 701-654 | Final | Pub | Correspondence - USITC | Granting Requests to Submit Additional Information on the Record | Office of the Secretary | Lisa R. Barton | USITC | 03/24/2021 11:21 AM | | No | E | 2 |
| 737938 | 701-654 | Final | Con | Questionnaire - Mailing List | Purchaser Mailing List | Office of Economics | Tana von Kessler | USITC | 03/25/2021 9:59 AM | 03/25/2021 | Yes | E | 1 |
| 737939 | 701-654 | Final | Con | Correspondence | Economist Correspondence | Office of Economics | Tana von Kessler | USITC | 03/25/2021 10:01 AM | 03/25/2021 | Yes | E | 1 |
| 737944 | 701-654 | Final | Con | Work Sheet | Steel Raw Materials Data | Office of Economics | Tana von Kessler | USITC | 03/25/2021 10:41 AM | 03/25/2021 | Yes | E | 1 |
| 737946 | 701-654 | Final | Pub | Work Sheet | Economist Worksheets | Office of Economics | Tana von Kessler | USITC | 03/25/2021 10:46 AM | | No | E | 2 |
| 737953 | 701-654 | Final | Pub | Research Material | Benteler Steel Product Brochure | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:07 AM | | No | E | 1 |
| 737955 | 701-654 | Final | Con | Correspondence | Video Conference Call | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:08 AM | 03/25/2021 | Yes | E | 1 |
| 737956 | 701-654 | Final | Con | Correspondence | Tenaris Communication | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:14 AM | 03/25/2021 | Yes | E | 3 |
| 737957 | 701-654 | Final | Pub | Notice | FR Notices | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:20 AM | | No | E | 12 |
| 737959 | 701-654 | Final | Con | Import Statistics | Import Statistics (BPI) | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:49 AM | 03/25/2021 | Yes | E | 1 |
| 737963 | 701-654 | Final | Con | Other | Questionnaire Response Summaries and Company-by-Company Worksheets | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:52 AM | 03/25/2021 | Yes | E | 4 |
| 737965 | 701-654 | Final | Pub | Import Statistics | Official Import Statistics | Office of Investigations | Junie Joseph | USITC | 03/25/2021 11:54 AM | | No | E | 1 |
| 737979 | 701-654 | Final | Pub | Memorandum | Commerce Memorandum and Letters | Office of Investigations | Junie Joseph | USITC | 03/25/2021 1:39 PM | | No | E | 18 |
| 737986 | 701-654 | Final | Pub | Notice | FR Notices of Past Related Investigations | Office of Investigations | Junie Joseph | USITC | 03/25/2021 2:01 PM | | No | E | 7 |
| 737987 | 701-654 | Final | Pub | Questionnaire - Blank | Revised U.S. Producers' Questionnaire | Office of Investigations | Junie Joseph | USITC | 03/25/2021 2:13 PM | | No | E | 1 |
| 737988 | 701-654 | Final | Con | Correspondence | General Follow Up Communication | Office of Investigations | Junie Joseph | USITC | 03/25/2021 2:19 PM | 03/25/2021 | Yes | E | 2 |
| 738049 | 701-654 | Final | Pub | Staff Report - Final and Preliminary | Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Czechia, Korea, Russia, and Ukraine (Public Staff Report) | Office of Investigations | Nannette Christ | USITC | 03/25/2021 5:00 PM | | No | E | 1 |
| 738138 | 701-654 | Final | Pub | Brief - Final Comments | Final Comments of Ukraine | Ministry for Development of Economy, Trade and Agriculture of Ukraine | Oleg Zhyzhko | Ministry for Development of Economy, Trade and Agriculture of Ukraine | 03/29/2021 8:45 AM | | No | E | 2 |
| 738188 | 701-654 | Final | Con | Brief - Final Comments | United States Steel Corporation's Final Comments | United States Steel Corporation | Mary Jane Alves | Cassidy Levy Kent (USA) LLP | 03/29/2021 2:48 PM | | No | E | 1 |
| 738193 | 701-654 | Final | Con | Brief - Final Comments | Final Comments of Interpipe and North American Interpipe | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/29/2021 2:58 PM | | No | E | 1 |
| 738195 | 701-654 | Final | Pub | Brief - Final Comments | Final Comments of Interpipe and North American Interpipe | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 03/29/2021 3:02 PM | | No | E | 1 |
| 738201 | 701-654 | Final | Con | Brief - Final Comments | SSLP Final Comments (BNF) - 3-29-2021 | VALLOUREC STAR, LP | Elizabeth Drake | Schagrin Associates | 03/29/2021 3:09 PM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date | Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738265 | 701-654 | Final | Con | Brief - Final Comments | BPI TMK Final Comments | TMK Group | Daniel Cannistra | Crowell & Moring | 03/29/2021 5:02 PM | | | No | E | 1 |
| 738269 | 701-654 | Final | Pub | Brief - Final Comments | Public Version TMK Final Comments | TMK Group | Daniel Cannistra | Crowell & Moring | 03/29/2021 5:05 PM | | | No | E | 1 |
| 738312 | 701-654 | Final | Pub | Brief - Final Comments | SSLP Final Comments (PV) - 3-30-2021 | Vallourec Star, LP | Elizabeth Drake | Schagrin Associates | 03/30/2021 10:13 AM | | | No | E | 1 |
| 738322 | 701-654 | Final | Con | Brief - Final Comments | Revised Pages - United States Steel Corporation's Final Comments | United States Steel Corporation | Mary Jane Alves | Cassidy Levy Kent (USA) LLP | 03/30/2021 11:46 AM | | | No | E | 1 |
| 738323 | 701-654 | Final | Pub | Brief - Final Comments | United States Steel Corporation's Final Comments | United States Steel Corporation | Mary Jane Alves | Cassidy Levy Kent (USA) LLP | 03/30/2021 11:56 AM | | | No | E | 1 |
| 738511 | 701-654 | Final | Con | Memorandum | Revision Memo for Staff Report - INV-TT-048 | Office of Investigations | Nannette Christ | USITC | 04/01/2021 8:53 AM | 04/19/2021 | | Yes | E | 1 |
| 738513 | 701-654 | Final | Con | Memorandum | Supplemental Memo for Staff Report - INV-TT-049 | Office of Investigations | Nannette Christ | USITC | 04/01/2021 8:54 AM | 04/19/2021 | | Yes | E | 1 |
| 740270 | 701-654 | Final | Pub | Notice | Determination | Office of the Secretary | Lisa R. Barton | USITC | 04/19/2021 3:48 PM | | | No | E | 1 |
| 740271 | 701-654 | Final | Pub | Correspondence - USITC | Transmittal Letter to Commerce and Labor | Office of Investigations | Junie Joseph | USITC | 04/19/2021 3:54 PM | | | No | E | 2 |
| 740272 | 701-654 | Final | Con | Opinion, Commission | Opinion | Office of Investigations | Junie Joseph | USITC | 04/19/2021 3:56 PM | 04/19/2021 | | Yes | E | 1 |
| 740274 | 701-654 | Final | Con | Memorandum | Supplemental Memo for Staff Report - INV-TT-050 | Office of Investigations | Nannette Christ | USITC | 04/19/2021 4:01 PM | 04/19/2021 | | Yes | E | 1 |
| 740290 | 701-654 | Final | Pub | Consolidated Reports And Views | Consolidated Reports and Views - Czechia | Office of Investigations | Junie Joseph | USITC | 04/19/2021 4:53 PM | | | No | E | 1 |
| 740757 | 701-654 | Final | Pub | Notice | F.R. Notice of Determination | Office of the Secretary | Lisa R. Barton | USITC | 04/23/2021 8:59 AM | | | No | E | 1 |
| 740864 | 701-654 | Final | Pub | Publication - USITC | | Office of the Secretary | Lisa R. Barton | USITC | 04/26/2021 9:47 AM | | | No | E | 1 |
| 741765 | 701-654 | Final | Pri | Action Jacket | | Office of Investigations | Nannette Christ | USITC | 05/06/2021 9:59 AM | | | No | E | 1 |
| 741766 | 701-654 | Final | Pub | Voting Sheet | | Office of the Secretary | Lisa R. Barton | USITC | 05/06/2021 10:00 AM | | | No | E | 1 |
| 746149 | 701-654 | Final | Pub | Protective Order Request Amendment | Seamless PWJ Removal 7-7-21 | Vallourec Star, LP | Luke Meisner | Schagrin Associates | 07/07/2021 12:13 PM | | | No | E | 1 |
| 746162 | 701-654 | Final | Pub | Service List - APO | | Office of the Secretary | Lisa R. Barton | USITC | 07/07/2021 1:00 PM | | | No | E | 1 |
| 746192 | 701-654 | Final | Pub | Notice | Scheduling of the Final Phase of the Anti-Dumping and Countervailing Duty Investigations | Office of the Secretary | Lisa R. Barton | USITC | 07/07/2021 3:40 PM | | | No | E | 1 |
| 746360 | 701-654 | Final | Pub | Brief - Final Comments | Seamless Final Comments (PD) - 7-9-2021 | Vallourec Star, LP | Elizabeth J. Drake | Schagrin Associates | 07/09/2021 11:13 AM | | | No | E | 1 |
| 746420 | 701-654 | Final | Pub | Brief - Final Comments | Supplemental Final Comments | TMK Group and Volzhsky Pipe Plant | Daniel Cannistra | Crowell & Moring | 07/09/2021 5:00 PM | | | No | E | 1 |
| 747264 | 701-654 | Final | Pub | Notice | F.R. Notice of Scheduling of the Final Phase of the Anti-Dumping and Countervailing Duty Investigations | Office of the Secretary | Lisa R. Barton | USITC | 07/19/2021 4:26 PM | | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747720 | 701-654 | Final | Con | Staff Report | | Office of Investigations | Nanette Christ | USITC | 07/23/2021 3:02 PM | 07/23/2021 | Yes | E | 1 |
| 748150 | 701-654 | Final | Pri | Action Jacket | | Office of Investigations | Nannette Christ | USITC | 07/28/2021 1:53 PM | | No | E | 1 |
| 748151 | 701-654 | Final | Pub | Voting Sheet | | Office of the Secretary | Lisa R. Barton | USITC | 07/28/2021 1:55 PM | | No | E | 1 |
| 748372 | 701-654 | Final | Con | Staff Report | Revisions to the Staff Report INV-TT-092 | Office of Investigations | Nannette Christ | USITC | 07/30/2021 4:57 PM | 08/19/2021 | Yes | E | 1 |
| 748435 | 701-654 | Final | Pri | Memorandum | Legal Issues in Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Czechia, Korea, Russia, and Ukraine, Inv. Nos. 701-TA-654- 655 and 731-TA-1529-1535 (Final) | Office of the General Counsel | Dominic Bianchi | USITC | 08/02/2021 12:34 PM | | No | E | 1 |
| 748531 | 701-654 | Final | Pub | Voting Sheet | Commission Vote | Office of the Secretary | Lisa R. Barton | USITC | 08/03/2021 11:11 AM | | No | E | 1 |
| 749330 | 701-654 | Final | Pri | Memorandum | Legal Issues in Seamless Carbon and Alloy Steel Standard, Line, and Pressure Pipe from Korea, Russia, and Ukraine, Inv. Nos. 701TA 654655 and 731TA15301532 (Final) | Office of the General Counsel | Dominic Bianchi | USITC | 08/11/2021 12:51 PM | | No | E | 1 |
| 749704 | 701-654 | Final | Pub | Consolidated Reports And Views | | Office of Investigations | Lawrence Jones | USITC | 08/16/2021 4:45 PM | | No | E | 1 |
| 749710 | 701-654 | Final | Pub | Correspondence - USITC | Chair's Notification Letter to Commerce of Determinations | Office of Investigations | Lawrence Jones | USITC | 08/16/2021 4:56 PM | | Yes | E | 1 |
| 749718 | 701-654 | Final | Pub | Notice | Determinations | Office of the Secretary | Lisa R. Barton | USITC | 08/16/2021 5:26 PM | | No | E | 1 |
| 749836 | 701-654 | Final | Con | Opinion, Commission | Views of the Commission-- Korea, Russia, and Ukraine (Trailing) | Office of Investigations | Lawrence Jones | USITC | 08/17/2021 5:00 PM | 08/19/2021 | Yes | E | 1 |
| 749942 | 701-654 | Final | Pub | Publication - USITC | | Office of the Secretary | Lisa R. Barton | USITC | 08/19/2021 10:22 AM | | No | E | 1 |
| 750281 | 701-654 | Final | Pub | Notice | F.R. Notice of Determinations | Office of the Secretary | Lisa R. Barton | USITC | 08/25/2021 3:02 PM | | No | E | 1 |
| 750656 | 701-654 | Final | Pri | Action Jacket | | Office of Investigations | Nannette Christ | USITC | 09/01/2021 7:34 AM | | No | E | 1 |
| 750657 | 701-654 | Final | Pub | Voting Sheet | | Office of the Secretary | Lisa R. Barton | USITC | 09/01/2021 7:36 AM | | No | E | 1 |
| 752306 | 701-654 | Final | Pub | Protective Order Request Amendment | APO Amendment | TMK Group | Daniel Cannistra | Crowell & Moring | 09/21/2021 3:31 PM | | No | E | 1 |
| 752614 | 701-654 | Final | Pub | Protective Order Request Amendment | ITC Amended APO | Vallourec Star, LP | Roger Schagrin | Schagrin Associates | 09/24/2021 2:28 PM | | No | E | 1 |
| 756309 | 701-654 | Final | Pub | Protective Order Request Amendment | APO Removal | United States Steel Corporation | Thomas Beline | Cassidy Levy Kent (USA) LLP | 11/10/2021 2:59 PM | | No | E | 1 |
| 760212 | 701-654 | Final | Pub | Protective Order Request Amendment | 701-654 Vallourec APO Amendment - JMN (PD) 1-11-22 | Vallourec Star, LP | Roger Schagrin | Schagrin Associates | 01/11/2022 12:19 PM | | No | E | 1 |

| Doc ID | Inv Num | Phase | Sec | Doc Type | Document Title | Filed On Behalf Of | Filed By | Firm/Organization | Sys Rec Date | APO Release Date - Title | APO Y/N | F | Attachment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760800 | 701-654 | Final | Pub | Protective Order Request Amendment | Seamless ITC Inv. 701-654 GDP Removal 1-18-22 | Vallourec Star, LP | Roger Schagrin | Schagrin Associates | 01/18/2022 4:49 PM | | No | E | 1 |
| 763516 | 701-654 | Final | Pub | Protective Order Certification of Destruction | 701-654 - 2-18-22 Hogan Lovells ITC APO Destruction - Public | Interpipe and North American Interpipe | H. Deen Kaplan | Hogan Lovells US LLP | 02/18/2022 12:13 PM | | No | E | 1 |
| 764738 | 701-654 | Final | Pub | Protective Order Request Amendment | Amended Cover Letter & APO 3-7-22 | Vallourec Star, LP | Roger B. Schagrin | Schagrin Associates | 03/07/2022 4:25 PM | | No | E | 1 |